Nikerray MIDDLEBROOK, Appellant,

v.

Thomas CARROLL;  Attorney General
of State of Delaware;  Carl
Danberg.

No. 07–1474.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Sept. 9, 2008.

Filed:  Sept. 22, 2008.

Nikerray Middlebrook, Smyrna, DE, pro
se.

Elizabeth R. McFarlan, Department of
Justice, Wilmington, DE, for Thomas Car-
roll;  Attorney General of State of Dela-
ware;  Carl Danberg.

Before SLOVITER, FUENTES, and
NYGAARD, Circuit Judges.

OPINION OF THE COURT

NYGAARD, Circuit Judge.

Nikerray Middlebrook was convicted of
attempted first degree murder, first de-
gree assault, possession of a weapon dur-
ing the commission of a felony, and posses-
sion of a deadly weapon by a prohibited
person.  Middlebrook's writ of *habeas cor-
pus* under 28 U.S.C. § 2254 alleged, *inter
alia,* the ineffective assistance of counsel
for failure to raise in his direct appeal to
the Delaware Supreme Court violations of
his right to a speedy trial.  In denying this
claim of his writ, the District Court rea-
soned that, since Middlebrook's speedy tri-
al claim was without merit, counsel could
not be deemed ineffective for failure to
raise it.  We will affirm.

On appeal, Middlebrook argues that the
District Court misconstrued his argument
when it focused only upon the trial.  He
asserted that his claim is properly read as
asserting violation of rights to a speedy
trial in the sentencing and appellate phase
of his case.  We certified for appeal the
following question:  "[W]hether Middle-
brook's Sixth Amendment and Due Pro-

cess rights were violated by the delay between conviction and sentencing and the delay in the appeal process."[1]

Due process guarantees an appeal that is both "adequate and effective." *Simmons v. Beyer*, 44 F.3d 1160 (3d Cir.1995). Moreover, we have previously stated that speedy trial rights apply to sentencing. *Burkett v. Cunningham*, 826 F.2d 1208 (3d Cir.1987).

Following the traditional four-part analysis of speedy trial claims, we do not find any violation of Middlebrook's Sixth Amendment or Fourteenth Amendment rights. *See Burkett*, 826 F.2d at 1222. The amount of time that transpired from conviction to sentencing (10 months) and between the court's reimposition of his sentence and the decision on his appeal (approximately 28 months), were sufficiently long to meet the first prong of analysis of a speedy sentencing and a speedy appeal claim. Nonetheless, this factor alone is not determinative.

Regarding the prong that focuses upon the assertion of the right to a speedy sentence and appeal, the record shows that Middlebrook raised his concerns about delay early in the process. However, the court warned Middlebrook that the choices he was making with regard to the filing of

*pro se* motions and changes in counsel would result in delay. This mitigates the importance of the timing of Middlebrook's first assertion of rights.

In the same vein, the fact that Middlebrook's multiple motions and changes in counsel caused a great deal of the delay disfavor Middlebrook's claim. Moreover, the response of the state courts to Middlebrook's numerous pleadings necessarily consumed time, and there is no evidence that either the state court or the government acted in a dilatory manner.[2]

Finally, we are not convinced that Middlebrook suffered any appreciable prejudice in the time that he awaited sentencing and a decision on his appeal. Neither the anxiety or the loss of witnesses claimed by Middlebrook rises to the level of prejudice that is required of a due process claim. Particularly given that the four-prong analysis "is not to be applied uncritically" in assessing a delay claim in the appeal context, we find Middlebrook's claims to be without merit.

Because we affirm the District Court's general conclusion that counsel cannot be deemed ineffective where the claim that counsel supposedly failed to raise is meritless, *Strickland v. Washington*, 466 U.S.

1. We also directed the parties to address the question of whether these claims were exhausted, for purposes of habeas review. The government argues that Middlebrook did not present the question that we certified for appeal to the District Court, barring our consideration of this claim. We find that Middlebrook's *pro se* assertion of both the ineffective assistance of counsel claim and of his violations of rights to speedy trial and appeal were inextricably intertwined, and therefore sufficiently presented to the District Court, thus grounding our investigation of the question certified for appeal.

2. Between conviction and sentencing, Middlebrook requested at least three of the four continuances. Following the reimposition of

his sentence, and in spite of the appointment of counsel, Middlebrook sought to proceed *pro se* on appeal. The Delaware Supreme Court remanded the issue to the Superior Court for evidentiary hearings and a recommendation on the issue, which occurred in November 2000. Initially, Middlebrook was permitted to represent himself, but after reviewing Middlebrook's filings the Delaware Supreme Court remanded to the Superior Court to appoint counsel. After a second evidentiary hearing on June 8, 2001, new counsel was appointed on June 21, 2001. The Delaware Supreme Court considered Middlebrook's direct appeal and affirmed Middlebrook's convictions and sentence on January 28, 2003.

668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984), we affirm the District Court's denial of Middlebrook's petition.